**LAW OFFICE OF BRIAN NOMI**
Brian Nomi, Esq. (CBN: 203059)
*Local Counsel*
215 E Daily Dr, Ste 28
Camarillo, CA 93010
Phone: 805-444-5960
Fax: 805-357-5333
Email: briannomi@yahoo.com

**AYALA LAW, P.A.**
Eduardo A. Maura, Esq. (FBN: 91303)
*Pro Hac Vice Counsel* [D.E. 11]
1390 Brickell Ave, Ste 335
Miami, FL 33131
Phone: 305-570-2208
Fax: 305-503-7206
Email: eayala@ayalalawpa.com

Attorneys for Agrícola Cuyuma SA and
Corporación Agrícola Viñasol SAC

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Agrícola Cuyuma SA, and Corporación Agrícola Viñasol SAC, <br><br> *Plaintiffs*, <br><br> v. <br><br> Corona Seeds, Inc., and Crites Seed, Inc., <br><br> *Defendants*. | Case No. **2:17-cv-08220-DMG-SK** <br><br> **PRETRIAL EXHIBIT STIPULATION** <br><br> Judge: Hon. Dolly M. Gee <br><br> Final Pretrial Conference: March 31, 2020 <br><br> Trial Date: April 28, 2020 |

Pursuant to this Court's Scheduling and Case Management Order re Jury Trial of January 2, 2019, Plaintiffs Agrícola Cuyuma SA and Corporación Agrícola Viñasol SAC and Defendants Corona Seeds, Inc. and Crites Seed, Inc. hereby submit the following Pretrial Exhibit Stipulation.  The Parties reserve the right to add additional exhibits to this list.

# PRETRIAL EXHIBIT STIPULATION

## Plaintiffs/Defendants Exhibits

| Party | Ex. No. | Description | If Objection, State grounds | Response to Objection |
|---|---|---|---|---|
| Ps' | 1 | CUAV2026-2031 - Two response letters from Mr. Newman regarding AVSA's demand and Cuyuma's complaint. | FRE 401, 402, 403, 408(a) | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (408) Unclear who this rule is applicable. Letters are not settlement communications. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 2 | CUAV105-108 - SGS Tests, Germinations and NGS | FRE 401, 402, 703-705 (improper basis, ultimate issue), 802, 901, lacks foundation | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru. (703) Inapplicable as SGS is the world leading and most reputable source for seed testing. (705) Inapplicable.  (802) Representative of SGS will testify as to accuracy or via deposition transcript. Foundation will be established at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 3 | Four colored photographs of the seed bags sold to Cuyuma by Corona. | FRE 401, 402, 403, lacks foundation | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (408) Unclear who this rule is applicable. Letters are not settlement communications. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 4 | CUAV109-113 - Four colored photographs of the Sapphire seeds | FRE 401, 402, 403, lacks foundation | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. Foundation will |

| | | | | |
|---|---|---|---|---|
| | | | | be established at trial via live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 7 | COR004 - E-mail thread from Mr. Newman to Mr. de los Rios referencing Sugar Daddy seed production | FRE 802 | (802) Parties to communications will be available at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 8 | COR49-50 - E-mail thread from Mr. Cruz to Mr. Newman | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 10 | COR154 - E-mail thread from Mr. Newman to Mr. Flores regarding import permit for air shipment | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses and to contract. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 11 | COR147-149 - E-mail thread from Mr. Flores to Mr. Newman regarding issues with seeds | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses and to contract. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, |

| | | | | |
|---|---|---|---|---|
| | | | | parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 12 | E-mail thread regarding delayed arrival of shipment (Bates: COR193). | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses and to contract. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 13 | E-mail thread from Mr. Cruz to Mr. Newman regarding shipment of Sapphire seeds to Cuyuma (Bates: COR206-207). | FRE 802 | (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 14 | E-mail thread from Mr. Cruz to Mr. Newman and Mr. Johnson regarding harvesting of Sapphire seeds (Bates: COR209). | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 15 | E-mail thread between Mr. Flores, Mr. Newman, and Mr. Cruz regarding 62% germination rate of Sapphire seeds from Lot 606 (Bates: COR241). | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, |

4

**PRETRIAL EXHIBIT STIPULATION**

| Ps' | | | | under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
|---|---|---|---|---|
| Ps' | 16 | E-mail thread from Mr. Newman to Mr. Alban regarding 62% germination rate of seeds and losses incurred (Bates: CUAV73). | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 17 | E-mail thread between Mr. Cruz, Mr. Newman and Mr. Johnson regarding Lot 606 seeds with Thiram (Bates: COR213). | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 18 | E-mail thread from Mr. Flores to Mr. Newman and Mr. Cruz regarding delays in shipment of seeds (Bates: COR218). | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 19 | E-mail thread between Mr. Flores and Mr. | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the |

5

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | Newman regarding testing for Sapphire pea seeds (Bates: COR221). | | Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 20 | E-mail thread from Mr. Cruz to Mr. Newman regarding shortage of seeds and possibility of economic sanctions (Bates: COR236). | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 21 | E-mail thread between Mr. Newman and Mr. Cruz regarding liability with third-party contracts (Bates: COR237). | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 22 | E-mail thread between Mr. Flores, Ms. Briseño, Mr. Newman, Mr. Cruz, and Mr. de los Rios regarding production delays (Bates: COR267). | FRE 401, 402, 403, 802. | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. |

PRETRIAL EXHIBIT STIPULATION

| | | | | |
|---|---|---|---|---|
| | | | | Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 23 | Corona's Inventory Activity of Sapphire Pea CRC242606 (Bates: COR285). | | |
| Ps' | 24 | SGS Inspection and Sampling Report of Lot 606 Sapphire seeds (Bates: CUAV1508-1509). | FRE 401, 402, 703-705 (improper basis, ultimate issue), 802, 901, 1002, lacks foundation | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru. (703) Inapplicable as SGS is the world leading and most reputable source for seed testing. (705) Inapplicable.  (802) Representative of SGS will testify as to accuracy or via deposition transcript. (1002) Original or authenticated copy available. Foundation will be established at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ds' | 25 | Reports of Seed Analysis from Eurofins (Bates: CUAV2015-2022). | FRE 401, 402, 403, lacks foundation | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru. Foundation will be established at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 26 | E-mail thread between Mr. Johnson, Mr. Newman, Mr. Cruz, and Mr. Maldonado regarding Sapphire pea production (Bates: CUAV2031-2039). | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |

| | | | | |
|---|---|---|---|---|
| Ps' | 27 | E-mail thread between Mr. Newman and Mr. Johnson regarding estimated delivery date of Sapphire seeds (Bates: CUAV2056). | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 28 | E-mail thread between Mr. Newman and Mr. Johnson regarding Sapphire seed complaints. | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 29 | E-mail thread between Mr. Newman and Mr. Johnson regarding treatments of Sapphire seeds from Lot 606 (Bates: CUAV2063). | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 30 | Documents showing the history of the flow of Lot 606 Sapphires (Bates: Crites 1-22). | | |
| Ps' | 31 | Documents showing the history of the flow of the | FRE 401, 402, 403 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the |

| | | | | |
|---|---|---|---|---|
| | | Lot 808 Sapphires (Bates: Crites 23-45). | | Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 32 | Documents showing the history of the Lot 500 Sapphires (Bates: Crites 46-68). | FRE 401, 402, 403 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 33 | E-mail chain mentioning 41% seed emergence rate. | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 34 | E-mail chain Newman-Johnson regarding the Seeds (Pythium suppression) | FRE 401, 402, 403, 802 | (401, 402) Relevant to Corona's defenses, the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, |

| | | | | |
|---|---|---|---|---|
| | | | | parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 35 | E-mail chain Bielenberg-Stoddard-Newman regarding the Seeds. | FRE 401, 402, 403, 802 | (401, 402) Relevant to the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 37 | Corona Invoice for Snap Peas, Sapphire, Phytosanitary Certificate, Certificate of Origin, etc. | | |
| Ps' | 38 | Corona Invoice for Snap Peas, Sapphire, Phytosanitary Certificate, Certificate of Origin, etc. (Spanish). | | |
| Ps' | 39 | Spreadsheet of kilograms harvested per week, per variety, and per lot of Sapphire seeds. | FRE 802, lacks foundation | Relevant for damages. (802) Parties to communications will be available at trial. Foundation will be established at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 40 | Report regarding claim on poor quality of the Sapphire seed purchased from Corona and the contamination of other varieties; from Mr. Alban to Mr. Newman. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Admissible under 803(6). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| Ps' | 41 | Corona Invoice No. 50809 billed to AVSA. | | |
| Ps' | 42 | Corona Invoice No. 180526 billed to AVSA (Spanish). | | |
| Ps' | 43 | Corona Invoice No. 51258 billed to AVSA. | | |
| Ps' | 44 | Map depicting fields where Sapphire seeds were planted in 2016. | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 45 | Map depicting fields where Sapphire seeds were planted (Bates: CUAV1509). | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 46 | Map depicting fields where Sapphire seeds were planted (Bates: CUAV1508). | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 47 | Map depicting fields where Sapphire, Oregon, and Cascadia seeds were planted (Bates: CUAV1510). | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| Ps' | 48 | Map depicting fields where Oregon, Sapphire, and Cascadia seeds were planted (Bates: CUAV1507). | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 49* | Lot 8111 Identification Registration, Field History, Seed Registration, and Harvest History (Bates: CUAV965-971). | | |
| Ps' | 50* | Lot 8015 Identification Registration (Bates: CUAV868). | | |
| Ps' | 51* | Lot 8018 Identification Registration (Bates: CUAV892). | | |
| Ps' | 52* | Lot 8116 Identification Registration (Bates: CUAV995). | | |
| Ps' | 53* | Lot 8214 Identification Registration (Bates: CUAV1059). | | |
| Ps' | 54* | Lot 9001 Identification Registration (Bates: CUAV1125). | | |
| Ps' | 55* | CUAV1217-1218. Identification Registration and Field History for Lot 9103 | | |
| Ps' | 56* | CUAV1387-1388. Identification Registration and Field History for Lot 9411 | | |
| Ps' | 57* | CUAV1379-1380 - Identification Registration and Field History for Lot 9403 | | |
| Ps' | 58 | Corona Sales Order. Invoice No. 24695. | | |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| Ps' | 59* | USDA Phytosanitary Certificate. | | |
| Ps' | 60* | Calla Bamba, Peru Weather and Radar Map. | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 61* | Calla Bamba, Peru Physical Map. | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 62 | Sales Invoice for Snap Peas, Sapphire, Phytosanitary Certificate, and Certificate of Origin. Billed to Cuyuma. | | |
| Ps' | 63 | CUAV1559 - SENASA test showing the presence of *Stemphylium sarciniforme* in plants | FRE 401, 402, 403, 702-705 ((improper basis, ultimate issue), 802, lacks foundation | (401, 402) Relevant to the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Admissible under 803(6). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 64 | CUAV1560 - SENASA test showing the presence of *Stemphylium sarciniforme* in plants. | FRE 401, 402, 403, 702-705 ((improper basis, ultimate issue), 802, lacks foundation. | (401, 402) Relevant to the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Admissible under 803(6). Additionally, under the Court's Scheduling Order, parties cannot "submit |

13

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 65 | Map of cultivation area in Huarmey. | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 66* | Map of Vista Alegre fields. | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 67 | COR147-150 - E-mails from Mr. Flores to Mr. Newman regarding issues with seeds and delays in sowing. | FRE 401, 402, 403, 802 | (401, 402) Relevant to the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 69 | Projected disbursement schedule for green peas. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to the contract, damages, and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 70 | Photographs of Chimbote fields. | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-* |

| | | | | |
|---|---|---|---|---|
| | | | | *Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 71 | Sketch of Vista Alegre fields. | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ds' | 72* | UNALM April 2015 - Huarmey soil test. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ds' | 73* | UNALM May 2015 - Soil test. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 74* | Soil analysis chart from UNALM in Vista Alegre. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to the contract and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Relevant for impeachment. Additionally, under the |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 76 | 2297-2314 - Cuyuma credit notes for 2016 sales | FRE 802, lacks foundation | (802) Parties to document will be available at trial. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 77 | Cuyuma Account Sales by Lot to Consolidated Farms, Inc. | FRE 802, lacks foundation | (802) Parties to document will be available at trial. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ds' | 78* | E-mail from Northbay to Cuyuma in which a claim was made. | FRE 401, 402, 403, 802 | (401, 402) Relevant to the contract, damages, and the conditions of the Seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 70 SGS | SGS analysis results (Dep. Ex. 70). | FRE 401, 402, 403, 703-705 (improper basis, ultimate issue), 802, lacks foundation. | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru. (703) Inapplicable as SGS is the world leading and most reputable source for seed testing. (705) Inapplicable. (802) Representative of SGS will testify as to accuracy or via deposition transcript. Foundation will be established at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 71 SGS | SGS Portugal analysis report (Dep. Ex. 71). | FRE 401, 402, 403, 703-705 (improper | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru. (703) Inapplicable as SGS is the world |

16

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | basis, ultimate issue), 802, lacks foundation. | leading and most reputable source for seed testing. (705) Inapplicable.  (802) Representative of SGS will testify as to accuracy or via deposition transcript. Foundation will be established at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 72 SGS | Report from Mr. Dulanto (Dep. Ex. 72). | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru and to the condition of the Seeds. (703) Inapplicable as SGS is the world leading and most reputable source for seed testing. (705) Inapplicable.  (802) Representative of SGS will testify as to accuracy or via deposition transcript. Foundation will be established at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 73 SGS | 1653-1658 - Mr. Dulanto's Sampling Certificate (Dep. Ex. 73). | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's to the condition of the Seeds and accuracy of testings. (403) Defendants do not stay basis for prejudice and thus, Plaintiffs cannot reply. (802) Representative of SGS will testify as to accuracy or via deposition transcript. Foundation will be established at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 74 SGS | SGS report of seed analysis (Dep. Ex. 74). | FRE 401, 402, 403, 703-705 (improper basis, ultimate issue), 802, lacks foundation | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru and to the condition of the Seeds. (703) Inapplicable as SGS is the world leading and most reputable source for seed testing. (705) Inapplicable.  (802) Representative of SGS will testify as to accuracy or via deposition transcript. Foundation will be established at trial. Additionally, under the Court's |

17

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 75 SGS | Temperature graph of germination incubator (Dep. Ex. 75). | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru and to the condition of the Seeds.  (802) Representative of SGS will testify as to accuracy or via deposition transcript. Foundation will be established at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 76 SGS | Table with temperature readings (Dep. Ex. 76). | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru and to the condition of the Seeds.  (802) Representative of SGS will testify as to accuracy or via deposition transcript. Foundation will be established at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 77 SGS | SGS germination test, purity test, and nonstandard sprout determination test (Dep. Ex. 77). | FRE 401, 402, 403, 702-705 (improper basis, ultimate issue), 802, lacks foundation | (401, 402) Relevant to Corona's defense that Seeds were contaminated in Peru and to the condition of the Seeds.  (802) Representative of SGS will testify as to accuracy or via deposition transcript. Foundation will be established at trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| | | | | |
| Ps' | 80* | Documents showing domestic sales of peas. | FRE 401, 402, 403, 802, lacks foundation. | (401, 402) Relevant to Corona's defenses, the contract and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 81* | Documents showing domestic sales of peas. | FRE 401, 402, 403, 802, lacks foundation. | (401, 402) Relevant to Corona's defenses, the contract and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 82* | Documents showing domestic sales of peas. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's defenses, the contract and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 83* | Cuyuma Invoice for export sales of snow peas and sugar snaps to Consolidated Farms. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's defenses, the contract and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |

19

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| Ps' | 84* | Cost per hectare breakdown for planting snow peas/sugar snaps in Huarmey. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's defenses, the contract and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 85* | Cuyuma Invoices to Harvest Sensations. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's defenses, the contract and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 86* | Crystal Valley packing list with shipment data. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's defenses, the contract and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 87* | Bill of Lading showing shipment from Cuyuma to Consolidated Farms. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's defenses, the contract and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 88* | Table summarizing the system that Cuyuma uses to determine how much seed is sent to each field. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's defenses, the contract and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to documents will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 89* | Map of Chimbote Santa River area. | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 91* | AVSA Summary of Damages. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 92* | Record of export sales of peas. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to |

**PRETRIAL EXHIBIT STIPULATION**

| Ps' | | | | communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
|---|---|---|---|---|
| Ps' | 93* | 1125-1446 - AVSA 2016 field reports. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| | | | | |
| Ps' | 100 | 1659-2017 AVSA Reports | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 101 | 2018-2068 Crites-Cor Email-Tests | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to corona's defenses and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| Ps' | 102 | Huarmey crop report for Lot C242606 – Informe Cultivo de Holantao. 2453-2464. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 103 | 2465-2682 Cuyuma Comm w/Corona | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to Corona's defenses and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 104 | 2683 Cuyuma Export Sales | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 105 | 2713-2765 Cuyuma Analysis | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to the condition of the seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, |

| | | | | |
|---|---|---|---|---|
| | | | | parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 106 | 2766-3008 Cuyuma Docs Re-Exports | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 107 | 3009-3015 Cuyuma Fields Maps | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 108 | 3016-3038 Cuyuma National Sales | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 109 | 3039-3187 Cuyuma Sales and Claims | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit |

| | | | | |
|---|---|---|---|---|
| | | | | blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 110 | 3188 PeaSugBro | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 111 | 3189 PeaSapphire | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 112 | 3190-3191 ArvejasSpanish | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to contract with Corona and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 113 | 3192-3193 PeaBrochure10114 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to contract, warranties and damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 114 | 3194-3196 Life Expectancy of Vegetable Seeds _ Horticulture and Home Pest News | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to the condition of the seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 115 | 3197-3259 SeedLaw_2014 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to the condition of the seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 116 | 3260-4080 Cuyuma 11.09.19 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to the condition of the seeds. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 117 | 4081-4455 AVSA 11.13.19 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, |

26

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 118 | 4456-4513 AVSA 12.02.19 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant to damages. (403) Defendants have not described what type of prejudice they will suffer and thus, Plaintiffs cannot respond. (802) Parties to communications will be available at trial. Foundation will be established at trial via live witness. Relevant for impeachment. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 119 | 4514 Peru Location Maps | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| | | | | |
| Ps' | 120 | 11106 - VIDEO-INIA Sampling. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Defendants challenge accuracy of tests. Relevant to show that tests were performed on seal bags. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |

27

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| Ps' | 121 | 11107 - VIDEO-2019-12-12-08-18-01. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Defendants challenge accuracy of tests. Relevant to show that tests were performed on seal bags. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 122 | 11108 - VIDEO-2019-12-12-08-21-04. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Defendants challenge accuracy of tests. Relevant to show that tests were performed on seal bags. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| | | | | |
| Ps' | 124* | 4516-4586 Cowheard Expert Report | FRE 401, 402, 403, 802, lacks foundation | Report summarizes the opinion of expert who will testify live at trial. Plaintiffs do not intent to submit the actual report into evidence but only for purposes of refreshing their expert's recollection of his damage analysis. Defendants' allege that Plaintiffs have little or no damages. Damages are voluminous and a key component of trial. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 125* | 4592-4599 AVSA SUMMARY OF DAMAGES | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 126* | 4600-4607 FINAL SUMMARY OF DAMAGES | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 127* | 4608 LOST IN REVENUES | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 128* | 4609-4610 C-Flamingo, NC 523 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 129* | 4611 C-Flamingo, NC 528,552,529,527 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 130* | 4612 C-Flamingo, NC 538,535,536 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 131* | 4613-4614 C-Flamingo, NC 543,544,545,548-549,550-551,546,547 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 132* | 4615 C- Nature Pride FEX 1158 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 133* | 4616 C- Nature Pride FEX 1173 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial |

30

**PRETRIAL EXHIBIT STIPULATION**

| Ps' | | | | through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
|---|---|---|---|---|
| Ps' | 134* | 4617-4618 C- Nature Pride FEX 1173 - 2 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 135* | 4619 C- Nature Pride FEX 1244 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 136* | 4620-4621 C-Ayco FEX 1148 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 137* | 4622 Certificate Inspection AYCO | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under |

31

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 138* | 4623-4635 C-Ayco FEX 1152 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 139* | 4636 C-Ayco FEX 1153 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 140* | 4637 C-Ayco FEX 1157 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 141* | 4638-4651 C-Ayco, Fex 1189 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 142* | 4652-4674 C-Ayco Fex 1304 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 143* | 4675-4677 C-Ayco, FEX 1321 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 144* | 4678-4685 C-Ayco, FEX 1337 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 145* | 4686 C-Flamingo, NC 528,552,529,527 ok | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

33

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 146* | 4687-4688 C-Flamingo, NC 543,544,545,548-549,550-551,546,547 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 147* | 4689-4690 C-Flamingo, NC 543,544,545,548-549,550-551,546,547 ok | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 148* | 4691 C-Nature Pride, NC FEX 1244 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 149* | 4692-4693 Correo_ German Sotillo - Outlook -1 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 150* | 4694-4695 Correo_ German Sotillo - Outlook | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 151* | 4696 Cta Cte Ayco - Notas de Crédito por emitir 2 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 152* | 4697 Cta Cte de Ayco - Notas de credito por emitir 1 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 153* | 4698 Cta Cte Nature Pride - NC por emitir | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 154* | 4699 Cta Cte Wismettac Foods - NC por emitir | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 155* | 4700 Copy of Reclamos sin emisión de Notas de Crédito 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 156* | 4701-4702 Credits Claimed - diff format | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 157* | 4703-4704 Credits Claimed | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 158* | 4705 Notas de Creědito no emitidas 2016 Reporte contable | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 159* | 4706 Reclamos sin emisioěn de Notas de Creědito 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 160* | 4707 Reclamos sin emisión de Notas de Crédito 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 161* | 4708-4744 Support for Amount Paid - No CN | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| | | | | |
| Ps' | 162* | 4745 NOTAS DE CREDITO 2015 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 163* | 4746-4764 20191211100059821 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 164* | 4765-4774 20191211100317967 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 165* | 4775-4795 20191211101203875 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 166* | 4796 - 20191211103255805 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 167* | 4797-4813 NOTA DE DEBITO AYCO 2015 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 168* | 4814 Detalle de facturas y notas de credito 3% | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 169* | 4815-4846 Facturas, Notas de Crédito y Liquidación  2017 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 170* | 4847-4883 Facturas, Notas de Crédito y Liquidación 2015 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 171* | 4884-4892 Facturas, Notas de Crédito y Liquidación 2014 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 172* | 4893 DETALLE DE PAGOS FLAMINGO 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 173* | 4894-4898 CONSTANCIA DE PAGOS -FLAMINGO 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 174* | 4899-4901 HOJA DE CALCULO 2015-2017 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 175* | 4902-4903 FLAMINGO (UK)NOTA DE CREDITO N°523 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 176* | 4904-4908 FLAMINGO (UK)LTD NOTA DE CREDITO N°528 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 177* | 4909-4910 FLAMINGO NOTA DE CREDITO N° 527 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 178* | 4911-4914 flamingo(uk)n. de c.n°529 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 179* | 4915-4916 FLAMINGO (UK)LTD NOTA DE CREDITO N°535 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 180* | 4917-4919 FLAMINGO PRODUCE LTD NOTA DE CREDITO N°538 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 181* | 4920-4921 FLAMINGO (UK)LTD NOTA DE CREDITO 552 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 182* | 4922-4924 FLAMINGO PRODUCE NOTA DE CREDITO N°536 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 183* | 4925-4929 FLAMINGO PRODUCE NOTA DE CREDITO N°543 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 184* | 4930-4935 FLAMINGO PRODUCE NOTA DE CREDITO N°544 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 185* | 4936-4939 FLAMINGO PRODUCE LTD NOTA DE CREDITO N°545 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 186* | 4940-4942 FLAMINGO NOTA DE CREDITO N° 546 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 187* | 4943-4945 FLAMINGO NOTA DE CREDITO N° 547 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 188* | 4946-4949 FLAMINGO PRODUCE LTD NOTA DE CREDITO N°548 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 189* | 4950-4955 FLAMINGO PRODUCE LTD NOTA DE CREDITO N°549 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 190* | 4956-4961 FLAMINGO PRODUCE LTD NOTA D CREDITO N°550 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 191* | 4962-4967 FLAMINGO PRODUCE LTD NOTA DE CREDITO N°551 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 192* | 4968-4969 NATURES PRIDE NOTA DE CREDITO N° 519 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 193* | 4970-4973 NATURES PRIDE NOTA DE CREDITO N°532 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 194* | 4974-4976 NATURES PRIDE NOTA DE CREDITO N°537 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 195* | 4977-4981 WISMETTAC FOODS NOTA DE CREDITO N°524 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 196* | 4982-4984 Agreement AVSA - AYCO 2014 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 197* | 4985-4988 Agreement AVSA - AYCO 2015 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 198* | 4989-4992 Agreement AVSA - AYCO 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 199* | 4993-4994 Agreement AVSA - FLAMINGO 2014 (ANTES FINLAYS) | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 200* | 4995-4996 Agreement AVSA - FLAMINGO 2015 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 201* | 4997-4998 Agreement AVSA - FLAMINGO 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 202* | 4999-5012 Agreement AVSA - FLAMINGO 2017 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 203* | 5013-5028 Agreement AVSA - FLAMINGO 2018 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 204* | 5029-5034 Agreement AVSA - NATURES PRIDE 2014 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 205* | 5035-5040 Agreement AVSA - NATURES PRIDE 2015 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 206* | 5041-5046 Agreement AVSA - NATURES PRIDE 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 207* | 5047-5166 COSTOS CAMPO  2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 208* | 5167-5187 COSTOS MAQUILA  Y CAMPO 2014 2018 (1) | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 209* | 5188-5201 COSTOS MAQUILA  Y CAMPO 2014 2018 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 210* | 5202-5216 PRESUPUESTO CAMPO 2014 2018 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 211* | 5217-5218 Proy. Planta Holantao 2014-2019 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 212* | 5219 RESUMEN DE COSTOS Y PROYECCIONES UNITARIOS 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 213* | 7867-7873 Acuerdo Marco de Reconocimiento y pago obligaciones -Fondo de Inversión COMEX | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 214* | 7874-7887 Anticipos de Clientes del Exterior | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 215* | 7888-7897 BAN BIF LEASING | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 216* | 7898-7907 BAN BIF PRESTAMO | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 217* | 7908-7913 Cancelación de letras de SAVAR por COOPERATIVA PACIFICO | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 218* | 7914-7917 Convenio de Reconocimiento de obligaciones y condonación de saldo de deuda BANBIF | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 219* | 7918-7919 correo ban bif infocorp | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 220* | 7920-7921 CRONOGRAMA DE COOPERATIVA PACIFICO | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 221* | 7922 Cronograma de Root Capital | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 222* | 7923 Desembolso de prestamo de Coop. Pacifico - Enero 2018 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 223* | 7930-7962 Facturas por Intereses | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 224* | 7963-7964 Gastos de Fideicomisos | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 225* | 7978-7985 LEASING REFRIGERADO BAN BIF | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 226* | 7986-8002 Notificacion judicial Savar | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 227* | 8003 ROOT CAPITAL Prestamo de $ 300,000 - Agost  2013 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 228* | 8004 ROOT CAPITAL Prestamo de $ 700,000 - Julio 2013 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 229* | 8005-8021 SAVAR - letras | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 230* | 8022-8024 Transaccion Extra judicial y pago Savar con fondos de cooperativa Pacifico con extra judicial | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 231* | 8025-8038 COSTOS MAQUILA Y CAMPO 2014 2018 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 232* | 8039-8040 Proy. Planta Holantao 2014-2019 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 233* | 8041 BERNALES 2017 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 234* | 8042 CABEZA TORO 2017 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 235* | 8043 CAMPOS ASIA 2018 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 236* | 8044 CAÑETE 2017 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 237* | 8045-8048 CODIGO DE LOTES | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 238* | 8049-8052 CODIGOS CAMPOS PISCO | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 239* | 8053 INDEPENDENCIA 2017 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 240* | 8073-8364 Reports 2016 AVSA | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 241* | 8365-8415 REPORTE DE PROCESO 2014 - 2018 FINAL | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 242* | 8416-8453 REPORTE DE PROCESO 2014-2018 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 243* | 8523-8575 Registro de Ventas de Exportaciones Holantao - 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 245* | 8576-9055 AVSA 2016 Export Invoices | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 246* | 9056-9058 HOJA DE CALCULO 2015-2017 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 247* | 9059-9064 CAJAS EXPORTADAS | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 248* | 9065 DETALLE DE PAGOS FLAMINGO 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 249* | 9066-9128 FACTURAS 2015 -1 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 250* | 9129-9214 FACTURAS 2015 -2 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 251* | 9215-9235 FACTURAS AYCO 2015 FOB MAYOR A 15 USD | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 252* | 9236-9242 PRECIOS CLIENTES FOB $20, IDS | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 253* | 9243-9298 CRYSTAL credit notes | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 254* | 9299-9304 DELICA credit notes | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 255* | 9305-9326 HARVEST credit notes | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 256* | 9327-9458 NORTH BAY credit notes | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 257* | 9459-9512 SOBIFRUITS credit notes | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 258* | 9513 RESUMEN DE VENTAS EXT. 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 259* | 9514-9536 CONTRATO NORTH BAY PRODUCE, INC | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 260* | 9537-9552 CONTRATO SOBIFRUITS S.A. | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 261* | 9553-9569 SOBIFRUITS - CONTRATO 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 262* | 9570-9577 SOBIFRUITS - CONTRATO 2017 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 263* | 9578-9592 SOBIFRUITS - MEMO 2018 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 264* | 9593-9600 Cuyuma Damage Report | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 265* | 9604-9615 ANALISIS SEMILLA | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 266* | 9623-9626 INIA RESULTADOS | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 267* | 9627-9631 SALIDAS SEMILLAS CASCADIA 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 268* | 9632-9636 SALIDAS SEMILLAS OREGON 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 269* | 9637-9672 Cuyuma Seed Import | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 270* | 9673-9676 Documentos de uso de agroquimicos fertilizantes y labores FVAH Camp 2016- Costos y actividades | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 271* | 9677-9680 Documentos de uso de agroquimicos fertilizantes y labores FVAH Camp 2016-Programa siembra | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 272* | 9681-9692 INFORME CULTIVO HOLANTAO 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| | | | | |
| Ps' | 273* | 9694-9695 Estado de Resultados 2015 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 274* | 9696-9697 Estado de Resultados 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 275* | 9698-9699 Estado de Resultados 2017 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 276* | 9700-9701 Estado de Resultados 2018 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| | | | | |
| Ps' | 277* | 9840-9844 COSECHA DE HOLANTAO 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 278* | 9845 COSECHA DE HOLANTAO HUARMEY - INCOMPLETE | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 279* | 9846-9847 COSECHA DE HOLANTAO-CHIMBOTE copia | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 280* | 9848-9849 Cuyu Lots | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| | | | | |
| Ps' | 281* | 9868-9968 CRYSTAL sales | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 282* | 9969-10022 DELICA sales | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 283* | 10023-10029 HARVEST sales | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 284* | 10030-10092 NORTH BAY sales | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 285 | 10093-10147 SOBIFRUITS sales | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 286* | 10148 RESUMEN DE VENTAS EXT. 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 287* | 10149-10150 VTA NACIONAL | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 288* | 10151-10152 Data Sist Expo Arveja 2016 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 289* | 10163-10443 Corona Communications 001 - 281 | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for damages. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. (802) Person that prepared exhibit will testify at trial. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps' | 290 | 10454 Peru Location Maps | Lacks foundation | Foundation will be established at trial. *See also United States v. Lizarraga-Tirado* (9th Cir. 2015) 789 F.3d 1107, 1109 (admitting google maps). Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| | | | | |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| Ds' | 291 | Transcript of deposition testimony of Dale Rush | | |
| Ds | 292 | Dale Rush reliance materials | | |
| Ds | 293 | Transcript of deposition testimony of David Kelley | | |
| Ds | 294 | David Kelley reliance materials | | |
| Ds | 295 | Transcript of deposition testimony of Ann McDermott | | |
| Ds | 296 | Ann McDermott reliance materials | | |
| Ds | 297 | Transcript of deposition testimony of Steve Koike | | |
| Ds | 298 | Steve Koike reliance materials | | |
| Ds | 299 | Transcript of deposition testimony of Steve Koike | | |
| Ds | 300 | Steve Koike reliance materials | | |
| Ds | 301 | Demonstrative exhibit (reserved) | | |
| Ds | 302 | Demonstrative exhibit (reserved) | | |
| Ds | 303 | Demonstrative exhibit (reserved) | | |
| Ds | 304 | Demonstrative exhibit (reserved) | | |
| Ds | 305 | Demonstrative exhibit (reserved) | | |
| | | | | |
| Ps | 330 | Transcript of deposition testimony of Oscar Alvan. | | |
| Ps | 331 | Transcript of deposition of Guillermo de los Rios. | | |
| Ps | 332 | Transcript of deposition testimony of Angello Flores Vol. I | | |

70

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| Ps | 333 | Transcript of deposition testimony of Angello Flores Vol. II | | |
| Ps | 334 | Transcript of deposition testimony of Erick Sanchez. | | |
| Ps | 335 | Transcript of deposition testimony of Edwin Maldonado. | | |
| Ps | 336 | Transcript of deposition testimony of Mike Newman. | | |
| Ps | 337 | Transcript of deposition testimony of Andy Johnson. | | |
| Ps | 338 | Transcript of the Deposition of SGS. | | |
| Ps | 339 | COR360 - Corona's Iowa State University tests | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. These tests were produced by Corona—not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. Admissible under business records. through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps | 340 | COR361-62 - Corona's Ramson Test | FRE 401, 402, 403, 802, lacks foundation | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. These tests were produced by Corona—not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. It is an official document.Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps | 341 | CUAV66 - UNALM tests | FRE 401, 402, 403, 702-705 ((improper | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. These tests were produced by Corona— |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | basis, ultimate issue), 802, lacks foundation | not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. It is an official document. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps | 342 | CUAV65 - INIA tests. | FRE 401, 402, 403, 702-705 ((improper basis, ultimate issue), 802, lacks foundation | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. These tests were produced by Corona— not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. It is an official document. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps | 343 | CUAV70 - INIA tests. | FRE 401, 402, 403, 702-705 ((improper basis, ultimate issue), 802, lacks foundation | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. These tests were produced by Corona— not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. It is an official document. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps | 344 | CUAV1516-27 - Dr. Mattos Calderon report. | FRE 401, 402, 403, 702-705 ((improper basis, ultimate issue), 802, lacks foundation | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. These tests were produced by Corona— not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. It is an official document. Foundation will be established at trial through live witness. Additionally, under the Court's |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | | Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps | 345 | CUAV69 - SENASA tests. | FRE 401, 402, 403, 702-705 ((improper basis, ultimate issue), 802, lacks foundation | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. These tests were produced by Corona— not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. It is an official document. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps | 346 | CUAV68 - SENASA tests. | FRE 401, 402, 403, 702-705 ((improper basis, ultimate issue), 802, lacks foundation | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. These tests were produced by Corona— not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. It is an official document. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps | 347 | CUAV61528-29 - SENASA tests. | FRE 401, 402, 403, 702-705 ((improper basis, ultimate issue), 802, lacks foundation | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. These tests were produced by Corona— not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. It is an official document. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps | 348 | CUAV61530-31 - SENASA tests. | FRE 401, 402, 403, 702-705 ((improper | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| | | | basis, ultimate issue), 802, lacks foundation | These tests were produced by Corona—not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. It is an official document. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps | 349 | CUAV1513 - INIA tests. | FRE 401, 402, 403, 702-705 ((improper basis, ultimate issue), 802, lacks foundation | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. These tests were produced by Corona—not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. It is an official document. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| Ps | 350 | CUAV1552-60 – Matos Report. | FRE 401, 402, 403, 702-705 ((improper basis, ultimate issue), 802, lacks foundation | (401, 402) Relevant for Defendants' defenses and the conditions of the seeds. These tests were produced by Corona—not Plaintiffs. (403) Defendant does not explain what type of prejudice it will suffer thus, Plaintiffs cannot respond. It is an official document. Foundation will be established at trial through live witness. Additionally, under the Court's Scheduling Order, parties cannot "submit blanket or boilerplate objections . . . to exhibits. These will be disregarded and overruled." |
| | | | | |
| Ps | 360 | Demonstrative exhibit (reserved) | | |
| Ps | 361 | Demonstrative exhibit (reserved) | | |
| Ps | 362 | Demonstrative exhibit (reserved) | | |

**PRETRIAL EXHIBIT STIPULATION**

| | | | | |
|---|---|---|---|---|
| Ps | 364 | Demonstrative exhibit (reserved) | | |
| Ds | 364 | Arveja, Pudricion Radicular | P's object on relevance. Ex. 365 is a 2004 pamphlet full of generalities and recommendations different areas than the ones at issue in this case. P's further object on hearsay and lack of proper foundation. | |
| Ds | 365 | Arvejo, Cultivo | P's object on relevance. Ex. 365 is a 2001 pamphlet full of generalities and recommendations for growers in 2001. P's further object on hearsay and lack of proper foundation. | |
| Ds | 366 | ManchaCafeAGExport | P's object on relevance. Ex. 366 is an internet article about peas in Guatemala. P's further object on hearsay and lack of proper foundation. | |

Dated: March 10, 2020

Respectfully submitted,

*s/Eduardo A. Maura*
Eduardo A. Maura, Esq.
*Counsel for Plaintiffs*

*s/Peter C.L. Chen, Esq.*

**PRETRIAL EXHIBIT STIPULATION**

Peter C.L. Chen, Esq.
*Counsel for Defendant Corona Seeds, Inc.*


*s/Lisa Taylor*
Lisa Taylor, Esq.
*Counsel for Defendant Crites Seed, Inc.*

**PRETRIAL EXHIBIT STIPULATION**